**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Patrick ELDIRA, Defendant–Appellant.**

**No. 08–16382**
**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

May 12, 2009.

Phillip Dirosa, Ft. Lauderdale, FL, Anne R. Schultz, U.S. Attorney's Office, Carol E. Herman, Miami, FL, for Plaintiff–Appellee.

Michael David Spivack, Kathleen M. Williams, Federal Public Defender, Miami, FL, for Defendant–Appellant.

Before BIRCH, HULL and MARCUS, Circuit Judges.

PER CURIAM:

Patrick Eldira, through counsel, appeals from the district court's denial of his motion for a sentence reduction under 18 U.S.C. § 3582(c)(2), based on Amendment 706 to the U.S. Sentencing Guidelines, which amended the base offense levels in U.S.S.G. § 2D1.1(c) applicable to crack cocaine offenses. On appeal, Eldira argues that he was eligible for a sentence reduction because, even though he was sentenced a career offender, the controlling precedent, *United States v. Moore,* 541 F.3d 1323 (11th Cir.2008), *cert. denied, McFadden v. United States,* —— U.S. ——, 129 S.Ct. 965, 173 L.Ed.2d 156 (2009), *and*

*cert. denied,* —— U.S. ——, 129 S.Ct. 1601, 173 L.Ed.2d 689 (2009), was wrongly decided. After careful review, we affirm.

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James,* 548 F.3d 983, 984 (11th Cir.2008).

A district court may not modify a term of imprisonment unless a defendant was sentenced based on a sentencing range that has "subsequently been lowered" by the Sentencing Commission. *See* 18 U.S.C. §§ 3582(c)(1)(B), (c)(2). Amendment 706, which has been made retroactive, amends the Drug Quantity Table in § 2D1.1(c) "to provide a two-level reduction in base offense levels for crack cocaine offenses." *Moore,* 541 F.3d at 1325. However, if a defendant is a career offender, his base offense level is determined under the career offender guideline in § 4B1.1(b), and not the drug quantity guideline in § 2D1.1(c). 541 F.3d at 1327–28.

For this reason, we held in *Moore* that Amendment 706 has no effect on the applicable guideline range for defendants who are sentenced under the career offender guideline. *Id.* at 1330. Moreover, we have held that *Booker* does not, by itself, permit a district court to impose a § 3582(c)(2) sentence reduction. *United States v. Jones,* 548 F.3d 1366, 1369 (11th Cir.2008). We are bound to follow our prior binding precedent "unless and until it is overruled by this [C]ourt *en banc* or by the Supreme Court." *United States v. Vega–Castillo,* 540 F.3d 1235, 1236 (11th Cir.2008) (quotations omitted).

Eldira's argument that *Moore* was wrongly decided is meritless because *Moore* has not been overruled by either this Court sitting *en banc* or the Supreme Court, and, therefore, we remain bound by the *Moore* decision. *See Vega–Castillo,* 540 F.3d at 1236. In addition, because Eldira is ineligible for a § 3582 sentence reduction, *Booker* cannot be applied, on its own, to permit such a reduction to take place. *See Jones,* 548 F.3d at 1369. Accordingly, we affirm.

**AFFIRMED.**